**UNITED STATES of America,
Appellee,**

v.

**Francisco LOZANO, Appellant.**

No. 02–3217.

United States Court of Appeals,
Eighth Circuit.

Submitted April 7, 2003.

Decided April 21, 2003.

Before MORRIS SHEPPARD
ARNOLD, BYE, and RILEY, Circuit
Judges.

PER CURIAM.

Francisco Lozano (Lozano) challenges
his conviction and sentence imposed after
the district court denied his motion to
withdraw his guilty plea. For the reasons
discussed below, we reverse and remand to
the district court.

In May 2002, Lozano appeared before a
magistrate judge and pleaded guilty to
conspiring to distribute approximately one
pound of a mixture containing 50 grams or
more of pure methamphetamine, in viola-
tion of 21 U.S.C. §§ 841(a)(1), (b)(1)(A),
and 846. The magistrate judge issued a
report recommending that the district
court accept Lozano's guilty plea.

Thirteen days later, prior to sentencing
and the district court's acceptance of the
guilty plea, Lozano moved to withdraw his
plea, claiming he felt pressured into plead-
ing guilty, and he did not believe that the
Sentencing Guidelines estimates provided
by the government and his counsel, and
the information provided at the plea hear-
ing, were fair. The district court denied
the motion, finding that Lozano failed to
establish a fair and just reason to with-
draw the plea. The district court accepted
Lozano's guilty plea and later sentenced
him to 160 months imprisonment and 5
years supervised release. In September,
Lozano filed a timely appeal, arguing, as
relevant, that he should have been permit-
ted to withdraw his plea at a standard less
than a "fair and just reason," because he
sought to withdraw the plea prior to the

district court's formal acceptance of his plea.

During the pendency of this appeal, amendments to the Federal Rules of Criminal Procedure became effective which impact a defendant's right to withdraw his guilty plea. Prior to December 1, 2002, Federal Rule of Criminal Procedure 32(e) provided, "If a motion to withdraw a plea of guilty . . . is made before sentence is imposed, the court may permit the plea to be withdrawn if the defendant shows any fair and just reason." In interpreting this rule, we held, "Rule 32(e) sets the applicable standard prior to sentencing, and the fact that the court had not yet formally accepted the plea is not determinative." *See United States v. Payton*, 168 F.3d 1103, 1105 (8th Cir.), *cert. denied*, 528 U.S. 843, 120 S.Ct. 113, 145 L.Ed.2d 96 (1999).

While this application of the former Rule 32(e) was consistent with this court's jurisprudence on guilty plea withdrawals at the time the district court denied Lozano's motion, the amended version of Federal Rule of Criminal Procedure 11(d) requires a different application. Rule 11(d) now provides, "A defendant may withdraw a plea of guilty . . . before the court accepts the plea, for any reason or no reason." According to the Supreme Court's order adopting the amendments to the rules, "the foregoing amendments to the Federal Rules of Criminal Procedure shall take effect on December 1, 2002, and shall govern in all proceedings in criminal cases thereafter commenced and, *insofar as just and practicable, all proceedings then pending.*" *See* Amendments to Fed. R.Crim.P., Order of April 29, 2002, ¶ 2 (found in 122 S.Ct., Orders at 701 (2002)) (emphasis added). Lozano's case is still pending, and we find it both just and practicable to apply the amended rule. *See United States v. Duke*, 50 F.3d 571, 575 (8th Cir.) (determination of when it is "just

and practicable" to apply amended rule is necessarily a case-by-case consideration), *cert. denied*, 516 U.S. 885, 116 S.Ct. 224, 133 L.Ed.2d 154 (1995).

We therefore reverse and remand to allow Lozano to withdraw his guilty plea. In light of this holding, we do not address the remaining issues raised on appeal.

A true copy.